**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| NBA PROPERTIES, INC., MLB ADVANCED | ) | |
| MEDIA, L.P., MAJOR LEAGUE BASEBALL | ) | Case No. 16-cv-11117 |
| PROPERTIES, INC., NHL ENTERPRISES, | ) | |
| L.P., COLLEGIATE LICENSING COMPANY, | ) | **Judge Sharon Johnson Coleman** |
| LLC, and AUBURN UNIVERSITY, | ) | |
| | ) | **Magistrate Judge Sidney I. Schenkier** |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| YAN ZHOU, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**FINAL JUDGMENT ORDER**
**AGAINST THE DEFENDANTS IDENTIFIED IN SCHEDULE A,**
**WITH THE EXCEPTION OF CERTAIN DEFENDANTS**

This action having been commenced by Plaintiffs NBA Properties, Inc., MLB Advanced

Media, L.P., Major League Baseball Properties, Inc., NHL Enterprises, L.P., Collegiate

Licensing Company, LLC, and Auburn University ("Auburn") (collectively, "Plaintiffs") against

the defendants identified on Schedule A and using the Defendant Domain Names and Online

Marketplace Accounts (collectively, the "Defendant Internet Stores"), and Plaintiffs having

moved for entry of Default and Default Judgment against the defendants identified on Schedule

A, with the exception of Defendants ailing-9, allinprior518, bailey-730, best999,

chace_expo2010, chentl217-3, flus171, jpzh11, leixianwei2016_0, piefection27, qingweihewu_,

united_innovation, yifei_myson, zhangjie201680, (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiffs, a temporary restraining order

and preliminary injunction against Defaulting Defendants which included a domain name

transfer order and asset restraining order;

Plaintiffs having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication or e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products bearing counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the chart below).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 1,833,902 | NBA | For: clothing, namely, hosiery, footwear, sweat shirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, belts, ties, nightshirts, hats, warm-up suits, jackets, parkas, coats, cloth bibs, head bands and wrist bands in class 025. |
| 2,183,983 | NATIONAL BASKETBALL ASSOCIATION | For: clothing, namely, hosiery, footwear, t-shirts, sweatshirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, hats, warm-up suits, jackets, parkas, coats, cloth bibs, head bands, wrist bands, aprons, boxer shorts, slacks, caps, ear muffs and gloves in class 025. |

| | | |
|---|---|---|
| 2,157,039 |  | For: clothing, namely, hosiery, footwear, sweat shirts, sweatpants, pants, tank tops, jersey, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, warm-up suits, parkas, coats, cloth bibs, head bands and wrist bands in class 025. |
| 1,525,782 |  | For: hosiery, footwear, t-shirts, sweat shirts, tank tops, pajamas, sport shirts, belts, nightshirts, stocking caps, warm-up or jogging suits, jackets, bibs, head bands and wrist bands in class 025.<br><br>For: entertainment services, namely, organizing and conducting basketball exhibitions in class 041. |
| 2,079,493 |  | For: clothing, namely, hosiery, footwear, sweat shirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, warm-up suits, parkas, coats, cloth bibs, head bands and wrist bands in class 025. |
| 1,966,924 |  | For: clothing, namely hosiery, footwear, t-shirts, sweat shirts, sweatpants, pants, tank tops, jerseys, shorts, pajamas, sport shirts, rugby shirts, sweaters, belts, ties, nightshirts, hats, warm-up suits, jackets, parkas, coats, cloth bibs, head bands, wrist bands, aprons, boxer shorts, slacks, caps, ear muffs, and gloves in class 025. |
| 1,617,698 |  | For: clothing, namely, shirts, shorts, dresses, socks, underwear, jackets, sweaters, pants, visors, caps, bibs, infantwear, namely, baby shorts sets, romper sets, baby pants, coveralls; outerwear, namely, uniforms and pullovers, ties, robes and loungewear, sweatshirts, knitted headwear, hosiery, wristbands, robes, and shoes in class 025. |
| 1,620,020 | MAJOR LEAGUE BASEBALL | For: clothing, namely, shirts, shorts, dresses, socks, underwear, jackets, sweaters, pants, visors, caps, bibs, infantwear, namely, baby shorts sets, romper sets, baby pants, coveralls; outerwear, namely, uniforms and pullovers, ties, robes and loungewear, sweatshirts, knitted headwear, hosiery, wristbands, robes and shoes in class 025. |

| | | |
|---|---|---|
| 2,573,503 |  | For: clothing, namely, caps, hats, visors, knitted headwear, shirts, t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, baseball uniforms, jerseys, warm-up suits, sweatshirts, sweatpants, underwear, boxer shorts, robes, sleepwear, jackets, cloth bibs, infantwear, infant diaper covers, cloth diaper sets with undershirt and diaper cover, rompers, coveralls, creepers, baby booties, ties, belts, wristbands, scarves, footwear, socks, slippers, aprons in class 025. |
| 2,779,958 | MLB | For: clothing, namely, caps, hats, visors, knitted headwear, headbands, shirts t-shirts, tank tops, sweaters, turtlenecks, pullovers, vests, shorts, pants, dresses, baseball uniforms, jerseys, sweatshirts, sweatpants, underwear, boxer shorts, sleepwear, jackets, cloth bibs, infantwear, rompers, coveralls, creepers, baby booties, ties, wristbands, scarves, socks, hosiery in class 025. |
| 3,248,499 |  | For: clothing, namely, bandannas, beach cover-ups, belts, body suits, boxer shorts, caps, cloth bibs, coats, dresses, footwear, ear muffs, gloves, hats, headbands, hosiery, housecoats, jackets, jerseys, leggings, leotards, mittens, nightshirts, pajamas, pants, rain coats, rain wear, robes, scarves, shirts, shorts, skirts, socks, suits, sun visors, suspenders, sweaters, sweatpants, sweatshirts, swimsuits, swim trunks, t-shirts, ties, toques, underwear, vests, warm-up suits and wristbands in class 025. |
| 1,962,135 | NHL | For: clothing, namely, shirts, jerseys, sweaters, jackets, sweatshirts, t-shirts, pants, sweatpants, warm-up suits, wristbands, headbands, shorts, caps, hats, socks, nightshirts, scarves, mittens and cloth bibs in class 025. |
| 1,678,612 |  | For: clothing and footwear; namely, jerseys, sweaters, jackets, sweatshirts, t-shirts, sweatpants, shirts, caps, hats in class 025. |
| 2,422,903 | STANLEY CUP | For: clothing, namely, caps, cloth bibs, hats, jackets, jerseys, shirts, shorts, sweaters, sweatpants, sweatshirts, t-shirts, ties, vests and warm-up suits in |

| | | |
|---|---|---|
| | | class 025. |
| 2,395,418 |  | For: clothing, namely, caps, cloth bibs, hats, jackets, jerseys, shirts, shorts, sweaters, sweatpants, sweatshirts, t-shirts, ties, vests and warm-up suits in class 025. |
| 2,080,848 | AUBURN UNIVERSITY | For: clothing, namely, shirts, shorts, T-shirts, sleep shirts, robes, tennis shirts, sweat suits, sweat pants, sweat shirts, sweat shorts, ladies tops, jerseys, sweaters, blazers, jackets, vests, shoes, mittens, scarves, socks, hats, caps, visors, and children's clothing, namely, bibs, jumpers, onesies, booties, and baby bottoms in class 025. |
| 2,164,990 | AUBURN TIGERS | For: clothing, namely, shirts, shorts, T-shirts, sleep shirts, robes, tennis shirts, sweat suits, sweat pants, sweat shirts, sweat shorts, ladies tops, jerseys, sweaters, blazers, jackets, vests, shoes, mittens, scarves, socks, hats, caps, visors, and children's clothing, namely, bibs, jumpers, onesies, booties, and baby bottoms in class 025. |
| 2,028,684 |  | For: clothing, namely, shirts, shorts, T-shirts, sleep shirts, robes, tennis shirts, sweat suits, sweat pants, sweat shirts, sweat shorts, ladies tops, jerseys, sweaters, blazers, jackets, vests, shoes, mittens, scarves, socks, hats, caps, visors, and children's clothing, namely, bibs, jumpers, onesies, booties, and baby bottoms in class 025. |
| 2,054,439 | AUBURN | For: clothing, namely, shirts, shorts, T-shirts, sleep shirts, robes, tennis shirts, sweat suits, sweat pants, sweat shirts, sweat shorts, ladies tops, jerseys, sweaters, blazers, jackets, vests, shoes, mittens, scarves, socks, hats, caps, visors, and children's clothing, namely, bibs, jumpers, onesies, booties, and baby bottoms in class 025. |
| 2,033,762 | WAR EAGLE | For: clothing, namely, shirts, shorts, T-shirts, sleep shirts, robes, tennis shirts, sweat suits, sweat pants, sweat shirts, sweat shorts, ladies' tops, jerseys, sweaters, blazers, jackets, vests, ties, shoes, mittens, scarves, socks, hats, caps, visors and children's clothing, namely, jumpers, cloth bibs, baby booties, onesies and baby pants in class 025. |

| | | |
|---|---|---|
| 2,471,635 |  | For: clothing, namely, shirts, shorts, t-shirts, sleep shirts, robes, tennis shirts, sweat suits, sweat pants, sweat shirts, sweat shorts, ladies tops, jerseys, jackets, vests, shoes, mittens, scarves, socks, hats, caps, visors, and children's clothing, namely, bibs, jumpers, infant wear, booties, and baby bottoms in class 025. |
| 3,343,650 | AU | For: Ankle bracelets; Bracelets; Rubber or silicon wristbands in the nature of a bracelet; Identification bracelets; Rings being jewelry; Watch bracelets; Clocks; Collectible coins; Commemorative coins; Earrings; Jewelry watches; Lapel pins; Necklaces; Non-monetary coins in class 014.<br><br>For: Art prints; Pressure sensitive graphics for application to automobiles; Book covers; Note books; Wirebound books; Address books; Appointment books; Blank journal books; Check books; Checkbook covers; Composition books; Data books; Memorandum books; Bank checks; Bulletin boards; Bumper stickers; Calendars; Children's books; Coasters made of paper; Cook books; Desktop business card holders; Memory books; Paperweights; Decals; Dry erase writing boards and writing surfaces; Letter openers; Paper flags; Gift cards; Gift wrap paper; Paper gift tags; Driver's license holders; Blank writing journals; Money clips; Pens; Stands for pen and pencil; Paper napkins; Note cards; Note pad holders; Stationery-type portfolios; Postcards; Posters; Scrapbook albums; Scrapbook pages; Stencils; Stickers; Temporary tattoos; Three-ring binders; Bathroom tissue; Paper table cloths in class 016.<br><br>For: Aprons; Bandanas; Baseball caps; Bathing suits; Belts; Booties; Sports jerseys; Boxer shorts; Children's and infants' cloth bibs; Athletic uniforms; Dress shirts; Golf shirts; Sweat shirts; T-shirts; Wind shirts; Flip flops; Footwear; Gloves; Golf shoes; Hats; Headbands; Jackets; Jeans; Lingerie; Loungewear; Pants; Sport coats; Pajamas; Panties; Scrubs not for medical purposes; Ponchos; Rainwear; Robes; Sandals; Scarves; Rugby tops; Shorts; Slippers; Socks; Sweaters; V-neck sweaters; Tank tops; Tennis shoes; Ties; Turtlenecks; Vests; |

| | | |
|---|---|---|
| | | Visors; Wristbands in class 025. |
| 4,515,037 | WAR DAMN EAGLE | For:  Fleece tops, headwear; shirts, and T-shirts in class 025. |
| 4,237,775 |  | For:  Baseball caps; Beanies; Boxer briefs; Boxer shorts; Button down shirts; Caps; Costumes for use in children's dress up play; Dress shirts; Dresses; Ear muffs; Fleece bottoms; Fleece tops; Flip flops; Gloves; Golf shirts; Hats; Head wear; Headwear; Hooded sweat shirts; Knit shirts; Long-sleeved shirts; Overalls; Pants; Scarfs; Shirts; Shirts for infants, babies, toddlers and children; Short-sleeved shirts; Shorts; Sleep shirts; Snap crotch shirts for infants and toddlers; Socks; Sweat shirts; Sweaters; T-shirts; Ties; Wind shirts; Yoga pants in class 025. |
| 4,403,233 |  | For:  Blank journals; Calendars; Decals; Notebooks; Paperweights; Stickers in class 016.<br><br>For:  Coasters not of paper and not being table linen; Cups; Drinking cups; Mugs; Trivets in class 021.<br><br>For:  Cloth banners; Cloth flags; Felt pennants; Textile wall hangings in class 024.<br><br>For:  Belts; Fleece pullovers; Headwear; Hooded pullovers; Hooded sweatshirts; Jackets; Layettes; Long-sleeved shirts; Moisture-wicking sports shirts; Shirts; Short-sleeved or long-sleeved t-shirts; Sweatshirts; T-shirts in class 025. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), cybersquatting (15 U.S.C. § 1125(d)) as to certain Defaulting Defendants operating a domain name incorporating any of Plaintiffs' Trademarks, and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Plaintiffs' Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

    a. using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not Plaintiffs' Genuine Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

    b. passing off, inducing, or enabling others to sell or pass off any product as Plaintiffs' Genuine Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

    c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

    d. further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill;

    e. otherwise competing unfairly with Plaintiffs in any manner; and

    f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner,

products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

    a. permanently transfer the Defendant Domain Names to Plaintiffs' control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection; or

    b. disable the Defendant Domain Names and make them inactive and untransferable.

3. The domain name registrars, including, but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection.

4. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of Defaulting Defendants' websites at the Defendant Domain Names or other websites operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, and Alibaba, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party

processors and other payment processing service providers, Internet search engines such as Google, Bing and Yahoo, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, and Namecheap, (collectively, the "Third Party Providers") shall within three (3) business days of receipt of this Order:

a. disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the Plaintiffs' Trademarks;

b. disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiffs' Trademarks; and

c. take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

5. Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiffs are awarded statutory damages from each of the Defaulting Defendants in the amount of one million dollars ($1,000,000) for willful use of counterfeit Plaintiffs' Trademarks on products sold through at least the Defendant Internet Stores. The one million dollar ($1,000,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

6. PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any China or Hong Kong based accounts connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites identified in Schedule A from transferring or disposing of any money or other of Defaulting Defendants' assets.

7.    All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by PayPal, are hereby released to Plaintiffs as partial payment of the above-identified damages, and PayPal is ordered to release to Plaintiffs the amounts from Defaulting Defendants' PayPal accounts within ten (10) business days of receipt of this Order.

8.    Until Plaintiffs have recovered full payment of monies owed to them by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on PayPal in the event that any new PayPal accounts controlled or operated by Defaulting Defendants are identified.  Upon receipt of this Order, PayPal shall, within two (2) business days:

   a.  locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 1 and 2 to the Declaration of Lindsay Conn, and any e-mail addresses provided for Defaulting Defendants by Third Party Providers;

   b.  restrain and enjoin any such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

   c.  release all monies restrained in Defaulting Defendants' PayPal accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9.    In the event that Plaintiffs identify any additional online marketplace accounts, domain names or financial accounts owned by Defaulting Defendants, Plaintiffs may send notice

of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibits 1 and 2 to the Declaration of Lindsay Conn and any e-mail addresses provided for Defaulting Defendants by Third Party Providers.

10.    The ten thousand dollar ($10,000) cash bond posted by Plaintiffs, including any interest minus the registry fee, is hereby released to Plaintiffs or their counsel, Greer, Burns & Crain, Ltd.   The Clerk of the Court is directed to return the cash bond previously deposited with the Clerk of the Court to Plaintiffs or their counsel by check made out to the Greer, Burns & Crain IOLTA account.

This Court, having determined that there is no just reason for delay, orders that this is a Final Judgment against Defaulting Defendants.

DATED:  January 24, 2017

Judge Sharon Johnson Coleman
U.S. District Court

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | yan zhou | 2 | Zu Zhishuai |
| 3 | Zu Zhihui | 4 | ZOU SEN |
| 5 | Zoila Cephas | 6 | zion lee |
| 7 | zhu cai | 8 | zhoujianquan |
| 9 | zhou yan | 10 | zhongshancilang |
| 11 | zhiqiang lin | 12 | zhi yuan qiu |
| 13 | ZhengGong | 14 | Zheng Tu Xin Mao Yi You Xian Gong Si |
| 15 | zheng sheng | 16 | zheng jinlan |
| 17 | zhaoyu zhu | 18 | Zhao Si |
| 19 | zhangyunong | 20 | zhang yiyi |
| 21 | zhang ying | 22 | Zhang Xue Xiang |
| 23 | zhang xinke | 24 | zhang xinke (2) |
| 25 | zhang xinke (3) | 26 | zhang keke |
| 27 | zeng youzhong | 28 | zeng xi yun |
| 29 | Zahraa Jonasson | 30 | yuzhong chen |
| 31 | yulin chen | 32 | yu yifeng |
| 33 | Yu Yi Chen | 34 | Yolanda Maupins |
| 35 | Yi Yu | 36 | Yi Wang |
| 37 | ye ziyi | 38 | yanping zhang |
| 39 | Yangshao Huang | 40 | yangjia lin |
| 41 | yan zhouyan | 42 | xueyan miao |
| 43 | Xue Mei Zhou | 44 | xue liumei |
| 45 | xu xianshuai | 46 | xiyu zhu |
| 47 | xinqian Tyndall | 48 | xinqian Tyndall (2) |
| 49 | Xin Yuan | 50 | Xin Xian Ke |
| 51 | xin cha zou | 52 | XiLin |
| 53 | Xiaoxiao Du | 54 | xiaobing zhang |
| 55 | Xiao Xiao Jiang | 56 | Xiao Xiao Jiang (2) |
| 57 | xiao shen | 58 | xiao san |
| 59 | Xiao Huan Chen | 60 | Xiao Huan Chen (2) |
| 61 | Xiao Dan Chen | 62 | xiansheng huang |
| 63 | Xiang Chen | 64 | Wuxi Yilian LLC |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 65 | wujianfeng | 66 | wu yanyi |
| 67 | wu meiqin | 68 | wormeronline.nl |
| 69 | Winifred Walker | 70 | Wilson Termeatrice |
| 71 | William Rivera | 72 | William Jackson |
| 73 | William Ainsworth | 74 | wholesalenhljerseys.com |
| 75 | wholesalejerseyus.com | 76 | wholesalejerseysin.com |
| 77 | wholesalejerseysgroup.us.com | 78 | wholesalejerseysfreeshipping.org |
| 79 | wholesalejerseyscheapest.com | 80 | wholesalejerseysauthenticshop.com |
| 81 | wholesalecheapjerseyshipping.com | 82 | wenqiang cai |
| 83 | wen ben zhou | 84 | wangzeng |
| 85 | wangling | 86 | WangFeng |
| 87 | WangFeng (2) | 88 | Wang Yi |
| 89 | wang xiaoqiang | 90 | Wang Tao |
| 91 | Wang Meng | 92 | Wang MeiLi |
| 93 | wang lingyun | 94 | WANG JIE XIONG |
| 95 | Wang Hua | 96 | Virginia York |
| 97 | vipjerseyforshop.com | 98 | victor ahmed |
| 99 | vickie franklin | 100 | Valerie Wiggs |
| 101 | Valerie Moore | 102 | ursula moeller |
| 103 | Urian Planic | 104 | Unwin Tim |
| 105 | TRUDY WILGERS | 106 | Troy Smith |
| 107 | Trevor Draves | 108 | Torrey Mitchell |
| 109 | Tomeka Archer | 110 | Tom Sheehan |
| 111 | TJ Mutch | 112 | Ting Zhang |
| 113 | Tina Perez | 114 | Timothy Puck |
| 115 | Tim Shark | 116 | tiesheng wu |
| 117 | TianYi Lin | 118 | tianjianzhong |
| 119 | tian hui | 120 | ti ziaa |
| 121 | thunderjersey.com | 122 | Thorsten Baier |
| 123 | Thomas Sabino | 124 | thomas fleischer |
| 125 | Thomas Delaney | 126 | Thomas Allanach |
| 127 | This Domain For Sale Worldwide 339-222-5132 | 128 | Theodore Liles |
| 129 | Terry Sharp | 130 | tepai ku |
| 131 | tempelvannu.nl | 132 | teamnbathundershop.com |
| 133 | teamnbacavaliersshop.com | 134 | teamnbabullsshop.com |
| 135 | Tao Chen | 136 | tangxiujun tangxiujun |
| 137 | Taneev Chris | 138 | Susir Fitzit |
| 139 | sushuang zou | 140 | SunCC |
| 141 | Styren Orlil | 142 | stroud sharise |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 143 | stew mccoy | 144 | Steven Zilliox |
| 145 | Steven Reveles | 146 | Steven Key |
| 147 | Steven Isaacs | 148 | Steven Gutterson |
| 149 | Steve Riles | 150 | Stephen Curry |
| 151 | Stephen Coulton | 152 | Stephanie Bylina |
| 153 | stefanie saenger | 154 | Stahley Sharon |
| 155 | sportclubrijnland.nl | 156 | spickler nancy |
| 157 | Souise Legar | 158 | DISMISSED |
| 159 | Song Zi Chong | 160 | Song Jing |
| 161 | Siobhan Foley | 162 | simone meister |
| 163 | shijie li | 164 | shi lin |
| 165 | shi aimei | 166 | shengzhou lin |
| 167 | Shengxing trade | 168 | sheng liang fan |
| 169 | sheng Hua | 170 | Shawn Storie |
| 171 | Shao Wei Wei Shao Wei Wei | 172 | shao nian |
| 173 | shang jie | 174 | Shan Lin Shan Lin |
| 175 | shamblin katrina | 176 | sha meen |
| 177 | sebastian nielsen | 178 | Sean Hiland |
| 179 | Sean Connahan | 180 | Scott Deverix |
| 181 | Sarah Tompkins | 182 | Sara Kaiser |
| 183 | Sanchez Manuel | 184 | san zhang |
| 185 | Salvatore Mosto | 186 | saletopjersey.com |
| 187 | salehut.site | 188 | saidi luo |
| 189 | Sadler Lesley | 190 | Ryan Marko |
| 191 | Ryan Ciaran | 192 | RUDY TREVINO |
| 193 | ruan xiaying | 194 | Rosemary Mulholland |
| 195 | rong qu | 196 | Robinson Robert |
| 197 | robert stephens | 198 | Rivera Matthew |
| 199 | Riley Aaron | 200 | Registration Private |
| 201 | Registrant of wholesale2017jerseys.com | 202 | Registrant of hmgdsj.com |
| 203 | Registrant of belharainc.com | 204 | reeves chris |
| 205 | Reece Wiebe | 206 | ray owens |
| 207 | ralph schroder | 208 | qualityjerseyshop.com |
| 209 | qualityjerseysale.com | 210 | qiulan weng |
| 211 | qiu xiangping | 212 | qiu qiuyi |
| 213 | qiu qingyu | 214 | Qingfang zou |
| 215 | qing lin | 216 | Qiang Yang |
| 217 | prolakersshop.com | 218 | primexdesign.nl |
| 219 | DISMISSED | 220 | Porras Daniel |
| 221 | pokkeltie.nl | 222 | plf-photographie.fr |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 223 | Ping Chen | 224 | Phyllis Hench |
| 225 | Phoenix Chen | 226 | Phillips Darren |
| 227 | Peter yan | 228 | pete smyrnio |
| 229 | PengWenjun | 230 | Paul Favale |
| 231 | Patricia Wilison | 232 | Patricia Wilison (2) |
| 233 | patricia sneed | 234 | Paauwe Rick |
| 235 | ou jiawen | 236 | otis lyght |
| 237 | Orlando Sena | 238 | Ordonez Joe |
| 239 | onlynfljerseys.com | 240 | officialhockeystore.com |
| 241 | officialhockeyproshop.com | 242 | officialhockeyonline.com |
| 243 | oddsandends-kados.nl | 244 | Notarianni Diana |
| 245 | nicole muller | 246 | Nick Wilkinson |
| 247 | Nian Shao | 248 | nhljersey-shop.com |
| 249 | DISMISSED | 250 | nhlgoodusa.com |
| 251 | nhlgoodsusa.com | 252 | nhldealusa.com |
| 253 | nhldealus.com | 254 | nflsuperbowljerseys.com |
| 255 | nfljerseyschinastore.net | 256 | nfljerseyschinahome.com |
| 257 | nfljerseyschinaauthentic.us.com | 258 | nfl-jerseys-china.com |
| 259 | nflestores.com | 260 | Nellis Parker |
| 261 | nbadiscountjerseys.com | 262 | Nathan Kent |
| 263 | Natalie Sabino | 264 | nancy wu |
| 265 | Nan Nan Li | 266 | Morten ovren |
| 267 | moc chen | 268 | mlbpower.com |
| 269 | mlbnowstore.com | 270 | mlbjerseysusshop.com |
| 271 | mlbjerseysofficial.com | 272 | mlbbest.com |
| 273 | mlbbargain.com | 274 | mk service |
| 275 | Miriam Sanon | 276 | ming wang |
| 277 | Min Wang | 278 | Min Lin |
| 279 | Mileham Tina | 280 | Mike Klasner |
| 281 | mi zhang | 282 | meng xiangfeng |
| 283 | meng liu | 284 | meiqin wu |
| 285 | meidan chen | 286 | Mei Yun Yao |
| 287 | meg potter | 288 | McAllister Gretchen |
| 289 | Maucieri David | 290 | Matthew Schroedle |
| 291 | Mary Jewell | 292 | martinenpietershow.nl |
| 293 | Martin Jeronimo | 294 | Martin Hernandez |
| 295 | Mark Gutierrez | 296 | Marilyn McCall |
| 297 | mapleleafsteamstore.com | 298 | mapleleafsjerseystore.com |
| 299 | maozhiqiang | 300 | Mao Si Yi You Xian Gong Si |
| 301 | magnus aas | 302 | Ma Ting Ting |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 303 | ma shangwei | 304 | Ma Li Ma Li |
| 305 | Lv Jian | 306 | LuTianfu |
| 307 | Luo Wei | 308 | Lucas Bradshaw |
| 309 | Lu qinxin | 310 | Lowa Lund |
| 311 | Louise Bradley | 312 | Lori Drimba |
| 313 | Lopez Mauricio | 314 | LiZhonghua |
| 315 | LiZhangzhu | 316 | live bergersen |
| 317 | liuliu | 318 | liu xuemei |
| 319 | liu ming jiang | 320 | liu liu |
| 321 | liu lisheng | 322 | liu fei |
| 323 | Liu Fei | 324 | linshi moban |
| 325 | linda scott | 326 | lin zhiqiang |
| 327 | lin qingxia | 328 | lin qing |
| 329 | Lin Qin | 330 | lin ming |
| 331 | lin meijin | 332 | Lin Mei Jun |
| 333 | lin hongqiu | 334 | limao a |
| 335 | lijie lijie | 336 | liao xueyan |
| 337 | lianhua tang | 338 | li xu |
| 339 | li ximei | 340 | Li Xiang |
| 341 | li wei | 342 | li pinglong |
| 343 | li ning | 344 | LI NANNAN |
| 345 | li ming | 346 | Li lin |
| 347 | li li | 348 | Li Kan |
| 349 | Li Hai Fang | 350 | Li Dun Li Dun |
| 351 | li chen | 352 | li ao |
| 353 | LI AMY | 354 | Leroy Helminiak |
| 355 | leon furst | 356 | Lee Martin |
| 357 | le tai | 358 | Lawrence Leber |
| 359 | larry thomas | 360 | lanying yu |
| 361 | Lane Levine | 362 | KU YA |
| 363 | KU YA (2) | 364 | klaus hueber |
| 365 | Kevin Schwarz | 366 | KelleyKelley |
| 367 | keli ba | 368 | keke zhang |
| 369 | Ke Ruan Li | 370 | Kay Cole |
| 371 | Kautsky Myra | 372 | Kathy Zsizseri |
| 373 | Kathleen Wiley | 374 | Kashifi Sakhiullah |
| 375 | kaliyami imuduge | 376 | kai jin wen |
| 377 | Jun Yang Bai | 378 | Jun Yang Bai (2) |
| 379 | JUN JUN | 380 | julie svendsrud |
| 381 | juliane bar | 382 | Julian Rodriguez |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 383 | jspingo.com | 384 | joson huang |
| 385 | Joshua Hastings | 386 | Jose Pinto |
| 387 | jordan mike | 388 | Jon-Michael Brown |
| 389 | jonas rasmussen | 390 | Johnny |
| 391 | jinliang yang | 392 | jinhai lin |
| 393 | Jing Song | 394 | jin sheng lin |
| 395 | jim lisa | 396 | jim green |
| 397 | JiaYou Li | 398 | jianxia lin |
| 399 | jiansheng zheng | 400 | Jiang WenCheng |
| 401 | jianfeng wu | 402 | jiancheng wu |
| 403 | jianbaochen | 404 | jianbao chen |
| 405 | jersey-wholesale.net | 406 | jerseyusmall.com |
| 407 | jerseyszone.cc | 408 | jerseyswholesalefromchina.com |
| 409 | jerseysussale.com | 410 | jerseysusbiz.com |
| 411 | jerseysusbest.com | 412 | jerseystotal.com |
| 413 | jerseysonlinechina.com | 414 | jerseysmonsters.com |
| 415 | jerseysgoodsale.com | 416 | jerseysgoodbiz.com |
| 417 | jerseysfavorite.com | 418 | jerseysdoor.com |
| 419 | jerseysdoor.cc | 420 | jerseyscyber.com |
| 421 | jerseyschinashops.com | 422 | jerseysbester.com |
| 423 | jerseysallstore.com | 424 | jerseys4u.com |
| 425 | jerseys.us.com | 426 | jerseyreebok.com |
| 427 | Jenny Buchanan | 428 | Jenniese Daivis |
| 429 | Jeff Sweitzer | 430 | Jeff Chandler |
| 431 | JAYCK BROWN | 432 | James Lovelady |
| 433 | james | 434 | james (2) |
| 435 | Jake Watson | 436 | Jakcey Huang |
| 437 | jack wen | 438 | JACK BROWN |
| 439 | Ivanov Nedyalko | 440 | Isnel Olivencia |
| 441 | Isaac Gamino | 442 | humikazu takahashi |
| 443 | HuLian | 444 | HuangBin |
| 445 | huang yong | 446 | huang xue |
| 447 | huang xiansheng | 448 | huang qingqing |
| 449 | Huang Qiang | 450 | huang dongdong |
| 451 | huang de | 452 | HuaDai |
| 453 | hua tang | 454 | Hua Ping Xiong |
| 455 | Hua Dai | 456 | Hu Guo Wu |
| 457 | hu ba | 458 | hout-enpelletverwarming.nl |
| 459 | hongsheng lu | 460 | hongqiang he |
| 461 | Hong Ping Chen | 462 | hong jin zheng |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 463 | hockeyteamproshop.com | 464 | hockeyjerseyus.com |
| 465 | hockeyfansshop.com | 466 | Hercules Mauricio |
| 467 | Helen lin | 468 | he lijun |
| 469 | he lijun (2) | 470 | hao jiao |
| 471 | Hantao Qin | 472 | hanjiankang hanjiankang |
| 473 | hang zhiming | 474 | han jiankang |
| 475 | haibo xu | 476 | hai qun du |
| 477 | guo ji mao yi bu | 478 | gucci wang |
| 479 | guan erquan | 480 | gong yong zeng |
| 481 | Gibson Edward | 482 | Gerald Garcia |
| 483 | George Chism | 484 | Garcia Mary |
| 485 | Gang Liu | 486 | Fu Nian Si |
| 487 | Friedman Taylor | 488 | fong robert |
| 489 | Feng Lin | 490 | feihe lin |
| 491 | Fei Lin | 492 | fanclubjerseys.com |
| 493 | Fan liangpin | 494 | fababc |
| 495 | evipjerseys.com | 496 | EricShaw |
| 497 | eric nicklas | 498 | Enloe Clemons |
| 499 | emily stokstad | 500 | Emile  Boulanger |
| 501 | Elks Connie | 502 | eliteustore.com |
| 503 | elitenflstores.com | 504 | Elif Olofsson |
| 505 | Egan Thomas | 506 | Efrain Flores |
| 507 | Edward Mannone | 508 | Durkin Peng |
| 509 | du kang | 510 | doreen eisenberg |
| 511 | Donna Boekel | 512 | Dong Dong Zhang |
| 513 | districthanze.nl | 514 | discount-nhl-jerseys.com |
| 515 | discountnhljersey.com | 516 | discount-mlb-jerseys.com |
| 517 | discountcheapjerseys.com | 518 | dile tai |
| 519 | DISMISSED | 520 | dieter schultheiss |
| 521 | Desn HGkon | 522 | derdrew derdrew |
| 523 | Dennis Gaertner | 524 | Del Irene |
| 525 | de feng chen | 526 | dcjerseys.com |
| 527 | Dawkings Renee | 528 | David Michaud David Michaud |
| 529 | David Jonas | 530 | David Hyser |
| 531 | Dave Sonntag | 532 | Dannette Bristol |
| 533 | DANILOVICH ALLA | 534 | Dalton Shannon |
| 535 | DaiHua | 536 | Dai Jun Dai Jun |
| 537 | curryjersey.com | 538 | Craig Jackson |
| 539 | Corey Becker | 540 | cooljerseyoutlet.com |
| 541 | cnsuperbowl.com | 542 | cnchinajerseysupply.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 543 | cnby.fr | 544 | Clifford Wallace |
| 545 | CL MALL | 546 | ckjerseys.net |
| 547 | christine gloeckner | 548 | christin wirth |
| 549 | Chris Tomczak | 550 | CHR |
| 551 | chongqingbinxikejifazhanyouxiangongsi | 552 | chinanflshop.com |
| 553 | chinajerseysupply.biz | 554 | chinajerseyshipping.com |
| 555 | china-cheap-jerseys.com | 556 | Chi Lian Zi Chi Lian Zi |
| 557 | ChenXiulian | 558 | ChenWenShu |
| 559 | ChenWenShu (2) | 560 | cheng xiang kong |
| 561 | chen zhiyong | 562 | chen yannan |
| 563 | Chen Xiaogang | 564 | Chen ShuFang |
| 565 | Chen Ming | 566 | chen meidan |
| 567 | Chen lisheng | 568 | Chen Jin Ying |
| 569 | Chen JieKe | 570 | chen jianwu |
| 571 | chen jianbao | 572 | chen jianbao (2) |
| 573 | CHEN GANG | 574 | CHEN DONG |
| 575 | chen dong | 576 | chen daohua |
| 577 | chen dafei | 578 | chen dafei (2) |
| 579 | chen chen | 580 | chen |
| 581 | cheapwholesalechinajerseys.us.com | 582 | cheapusnfl.com |
| 583 | cheapsportsnfljerseyschina.com | 584 | cheapsalestores.com |
| 585 | cheapnhl.net | 586 | cheapnflus.us |
| 587 | cheapnflsale.com | 588 | cheapnfljerseyssupply.top |
| 589 | cheapnfljerseysmark.net | 590 | cheapnfljerseysfree.com |
| 591 | cheapnfljerseysclub.cc | 592 | cheapnfljerseyschinasale.com |
| 593 | cheapnfljerseysauthentic.top | 594 | cheap-nfl--jerseys.us.com |
| 595 | cheap-nfl-jerseys.net | 596 | cheapnflfootballjerseys.us.com |
| 597 | cheapjerseyswholesaleforsale.com | 598 | cheapjerseystyle.com |
| 599 | cheapjerseysrush.net | 600 | cheapjerseysprovider.com |
| 601 | cheapjerseysoutlet.us.com | 602 | cheapjerseysonlineshop.us.com |
| 603 | cheapjerseysoff.com | 604 | cheapjerseysinchina.cc |
| 605 | cheapjerseysfree.us.com | 606 | cheapjerseysbizwholesale.com |
| 607 | Cheapjerseysale.eu | 608 | cheapjerseyfromchina.cc |
| 609 | cheapfootballnfljerseys.us.com | 610 | DISMISSED |
| 611 | CHAVEZ MICHAEL | 612 | Charlo Laplane |
| 613 | Cedric Holmes | 614 | Carolyn Prough |
| 615 | buyjerseysinc.com | 616 | buyalljerseys.com |
| 617 | bryan amaral | 618 | britney foster |
| 619 | DISMISSED | 620 | Brian Sosa |
| 621 | Brett Agnew | 622 | Brandon Juarez |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 623 | brandjerseyhome.com | 624 | Bob Bill |
| 625 | Bo Yang Mao Yi You Xian Gong Si | 626 | DISMISSED |
| 627 | Bennett Joshua | 628 | Beditz Barbara |
| 629 | baseballusastore.com | 630 | baseballsupplyus.com |
| 631 | baseballstoreus.com | 632 | baseballshopus.com |
| 633 | baseballproyankees.com | 634 | baseballoutletus.com |
| 635 | baseballnowstore.com | 636 | baseballfocusjerseys.com |
| 637 | bao ling | 638 | Bang Liub |
| 639 | baixue zhu | 640 | authenticjerseysshop.co.uk |
| 641 | authenticjerseysonline.com | 642 | authenticjerseysinc.com |
| 643 | Astrid Deserres | 644 | Anthony Ellis |
| 645 | anne davis | 646 | anna roen |
| 647 | anna mayer | 648 | anke abend |
| 649 | angel lu | 650 | Andrew Athanasiou |
| 651 | Andrea Allen | 652 | Amy A |
| 653 | ami james | 654 | americanfl.com |
| 655 | Amelie Elsa | 656 | altermotiv.nl |
| 657 | Allen Nelva | 658 | Alina Williams |
| 659 | alexander hueber | 660 | airi maoyi |
| 661 | aimei shi | 662 | AiLiSi |
| 663 | AiguoLi | 664 | agmar utesch |
| 665 | Adrien MARTINS | 666 | Ada Gutierrez |
| 667 | a limaoyi | 668 | a limao |
| 669 | 2016enjoyshoping.com | 670 | 2016cheapnfljerseys.us |
| 671 | 2016cheapnfljerseys.com | 672 | 2016cheapnfl.com |
| 673 | 1905x.com | 674 | Baseball4Shop |
| 675 | Kuhnliy Store | 676 | YFDM |
| 677 | 24hrsxglobal | 678 | EXCEPTED |
| 679 | EXCEPTED | 680 | EXCEPTED |
| 681 | EXCEPTED | 682 | EXCEPTED |
| 683 | EXCEPTED | 684 | cn_9007 |
| 685 | EXCEPTED | 686 | jinyumantang1868-6 |
| 687 | EXCEPTED | 688 | EXCEPTED |
| 689 | morepowerful1 | 690 | mqwh2582 |
| 691 | nggao | 692 | ninian15 |
| 693 | pa5880_qdlac | 694 | EXCEPTED |
| 695 | qianweididai | 696 | qinfeng886 |
| 697 | EXCEPTED | 698 | rxkj985 |
| 699 | sanchines | 700 | saxs7460 |
| 701 | shangpin89 | 702 | shengnv77 |

| No. | Defendant Name / Alias |
|-----|------------------------|
| 703 | shenweiy14 |
| 705 | sjr6963725 |
| 707 | suannihen456ka-576 |
| 709 | timworld |
| 711 | viviannwei |
| 713 | we_life |
| 715 | yanhule_0 |
| 717 | yanli-67 |
| 719 | yingchaogder_6 |
| 721 | zhangailin1111 |
| 723 | zhanglai1988 |
| 725 | zhouwang8911 |
| 727 | zurhk_9f8ok |

| No. | Defendant Name / Alias |
|-----|------------------------|
| 704 | shuang136 |
| 706 | Ssssstore |
| 708 | sunjing1866 |
| 710 | EXCEPTED |
| 712 | wangxiugani-2 |
| 714 | xingkongtianma2000 |
| 716 | yanli462 |
| 718 | EXCEPTED |
| 720 | yongjie0915 |
| 722 | EXCEPTED |
| 724 | zhihuishu21 |
| 726 | zjb_trade |
|     |  |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 1 | aliexpress.com/store/2341054 |
| 3 | aliexpress.com/store/1960989 |
| 5 | EXCEPTED |
| 7 | EXCEPTED |
| 9 | EXCEPTED |
| 11 | ebay.com/usr/cn_9007 |
| 13 | ebay.com/usr/jinyumantang1868-6 |
| 15 | EXCEPTED |
| 17 | ebay.com/usr/mqwh2582 |
| 19 | ebay.com/usr/ninian15 |
| 21 | EXCEPTED |
| 23 | ebay.com/usr/qinfeng886 |
| 25 | ebay.com/usr/rxkj985 |
| 27 | ebay.com/usr/saxs7460 |
| 29 | ebay.com/usr/shengnv77 |
| 31 | ebay.com/usr/shuang136 |
| 33 | dhgate.com/store/20480139 |
| 35 | ebay.com/usr/sunjing1866 |
| 37 | EXCEPTED |
| 39 | ebay.com/usr/wangxiugani-2 |
| 41 | ebay.com/usr/xingkongtianma2000 |
| 43 | ebay.com/usr/yanli462 |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 2 | aliexpress.com/store/2334118? spm=2114.8147860.0.619.5RiBLP |
| 4 | ebay.com/usr/24hrsxglobal |
| 6 | EXCEPTED |
| 8 | EXCEPTED |
| 10 | EXCEPTED |
| 12 | EXCEPTED |
| 14 | EXCEPTED |
| 16 | ebay.com/usr/morepowerful1 |
| 18 | ebay.com/usr/nggao |
| 20 | ebay.com/usr/pa5880_qdlac |
| 22 | ebay.com/usr/qianweididai |
| 24 | EXCEPTED |
| 26 | ebay.com/usr/sanchines |
| 28 | ebay.com/usr/shangpin89 |
| 30 | ebay.com/usr/shenweiy14 |
| 32 | ebay.com/usr/sjr6963725 |
| 34 | ebay.com/usr/suannihen456ka-576 |
| 36 | ebay.com/usr/timworld |
| 38 | ebay.com/usr/viviannwei |
| 40 | ebay.com/usr/we*life |
| 42 | ebay.com/usr/yanhule_0 |
| 44 | ebay.com/usr/yanli-67 |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 45 | EXCEPTED | 46 | ebay.com/usr/yingchaogder_6 |
| 47 | ebay.com/usr/yongjie0915 | 48 | ebay.com/usr/zhangailin1111 |
| 49 | EXCEPTED | 50 | ebay.com/usr/zhanglai1988 |
| 51 | ebay.com/usr/zhihuishu21 | 52 | ebay.com/usr/zhouwang8911 |
| 53 | ebay.com/usr/zjb_trade | 54 | ebay.com/usr/zurhk_9f8ok |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1 | nhlbuystore.com | 2 | nhlofficially.com |
| 3 | nhljerseysbuy.com | 4 | buynhlshop.com |
| 5 | nhlbuyshop.com | 6 | nbabuyshop.com |
| 7 | cheapsportjerseyus.com | 8 | nfljerseysupply.cc |
| 9 | mlshoponline.com | 10 | supercubstore.com |
| 11 | chicagocubs.us.com | 12 | zioncheapjerseys.com |
| 13 | lowpricegearzone.com | 14 | eznfljerseys.com |
| 15 | nhlauthenticshop.com | 16 | nhljerseysshop.com |
| 17 | lovemusical.top | 18 | dhljerseys.com |
| 19 | amyjersey.com | 20 | oemjerseys.site |
| 21 | baseballjerseysdegros.win | 22 | 9fiftysombrerosdelsnapback.win |
| 23 | 2017footballjerseyvente.xyz | 24 | camisetasnbabaratas2016.net |
| 25 | prousajersey.com | 26 | mlbauthenticshop.com |
| 27 | cheap-jerseyswholesale.us | 28 | cheapnflstore.com |
| 29 | jerseyszp.com | 30 | nfltag.com |
| 31 | svjerseys.com | 32 | 2016nflshops.com |
| 33 | 2016nflshops.us | 34 | cheapnfljerseys-fromchina.us |
| 35 | cheapestnflchina.com | 36 | cheapnfljerseys-fromchina.com |
| 37 | cheapernfljerseys.us | 38 | nflshops2016.us |
| 39 | cheapusjersey.com | 40 | footballjerseys2016.us |
| 41 | 2016-cheapjerseys.us | 42 | superfanjerseys.com |
| 43 | elitewholesalenfljerseys.us | 44 | chinajerseyscheapelite.us |
| 45 | bizwholesalechinajersey.us | 46 | cheapjerseysfreeshippingelite.us |
| 47 | jerseyshopcn.biz | 48 | jerseysmaker.co |
| 49 | visashiny.biz | 50 | jerseyscheapwholesaler.net |
| 51 | yesdolike.com | 52 | cheapjerseyschinafree.net |
| 53 | thejerseys.net | 54 | mvpjersery.com |
| 55 | hockeylockroom.us | 56 | nfljerseyswholesaleprice.us.com |
| 57 | jerseysshowjersey.top | 58 | cheap-jersey.top |
| 59 | minnta.com | 60 | fuller-paving.com |
| 61 | alipayjerseys1.com | 62 | jwhzq.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 63 | btpdy.com | 64 | xgpfk.com |
| 65 | xgppx.com | 66 | xgpgb.com |
| 67 | xgpms.com | 68 | canhlshop.com |
| 69 | nhlusshop.com | 70 | jerseydt.com |
| 71 | yourjerseyfactory.com | 72 | buyjerseysize.us |
| 73 | discount-youthjerseys.us | 74 | underseys.biz |
| 75 | mlbsjersey.com | 76 | nflstores.us |
| 77 | amoy188.com | 78 | myjerseys.site |
| 79 | vipjerseyschina.net | 80 | getstore365.com |
| 81 | wholesale-football-jerseys.com | 82 | forvipstocheck.com |
| 83 | storeforvips.com | 84 | officialmlb.com |
| 85 | mlbtopshop.com | 86 | nhlauthentic.com |
| 87 | officialhockeyshop.com | 88 | authenticusanfljerseyss.com |
| 89 | maycheapnfljerseys.com | 90 | usastitchednfljerseynet.com |
| 91 | stitchedcheapnfljerseystore.com | 92 | maystitchedcheapnfljerseys.com |
| 93 | cheapjerseysauthentic.top | 94 | cheap--nfljerseys.us.com |
| 95 | mlbonsale.com | 96 | formlb.com |
| 97 | mlbinmall.com | 98 | shopmlbjersey.com |
| 99 | nhl-mall.com | 100 | jersey2.com |
| 101 | tomlb.com | 102 | nhlshirtstore.com |
| 103 | wholesalefashionjerseys.com | 104 | nflschina.com |
| 105 | flyersnhlshop.com | 106 | jerseysstore.top |
| 107 | fsdjnfjsd-hajdka-jhu.site | 108 | luxuryteamjersey.com |
| 109 | nikejerseysproducts.info | 110 | wormeronline.nl |
| 111 | nhlonlinestores.com | 112 | sportdeal.co |
| 113 | wholesalejerseyschinafreeshipping.us | 114 | jerseysnew.top |
| 115 | nfljerseycheapchina.us | 116 | wholesalenhljerseys.com |
| 117 | wholesalejerseyus.com | 118 | wholesalejerseysin.com |
| 119 | wholesalejerseysgroup.us.com | 120 | wholesalejerseysfreeshipping.org |
| 121 | wholesalejerseyscheapest.com | 122 | wholesalejerseysauthenticshop.com |
| 123 | wholesalecheapjerseysshipping.com | 124 | chinesenikejerseys.com |
| 125 | shoppinglol.com | 126 | nikejerseyshop.com |
| 127 | okjerseysshop.com | 128 | discountjerseys.cc |
| 129 | esojerseys.top | 130 | isojerseys.wang |
| 131 | icojersey.top | 132 | cheapjeremylinjerseys.com |
| 133 | hockeyworldshop.com | 134 | cheapnhljerseyswholesale.us |
| 135 | fd2fans.top | 136 | wholesalejerseyoutlet.com |
| 137 | nhlstyle.com | 138 | maylion.net |
| 139 | billionjerseys.com | 140 | jerseysshop.us.com |
| 141 | vipjerseyforshop.com | 142 | cheapjerseysnba.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 143 | officialduckstore.com | 144 | jerseyswholesalebiz.com |
| 145 | cheapjerseychinashop.us | 146 | camisetasdebasketmujer.top |
| 147 | shopelitefootball.com | 148 | underwoodtyrecompany.co.uk |
| 149 | chilligrill-fallowfield.co.uk | 150 | pandcbuildersguernsey.co.uk |
| 151 | authorityapparels.com | 152 | ballgearshop.com |
| 153 | cheapnflchinawholesale.biz | 154 | hockeyfanaticsshop.com |
| 155 | cheapchinajerseysnfl.top | 156 | cheapnfljerseysusaonline.com |
| 157 | cheapnfljerseysatusa.com | 158 | derekjeterjerseys.com |
| 159 | ezekielelliottjerseys.com | 160 | buynhljersey.cc |
| 161 | wholesalejerseysfootball.us | 162 | supplyjerseyoutlet.com |
| 163 | alibabajerseys.top | 164 | alibaba-jerseys.pw |
| 165 | igjerseys.club | 166 | purrfurrdpetsitting.com |
| 167 | eclfc.store | 168 | nbajerseys365.com |
| 169 | thunderjersey.com | 170 | dealerkiacikarang.com |
| 171 | wholesalesuperbowljerseychina.com | 172 | vipjerseyssales.com |
| 173 | jerseychinaonlinebiz.us | 174 | wholesalejerseyscheapstore.com |
| 175 | fanjerseyplus.com | 176 | thejerseyswarehouse.com |
| 177 | authenticsabresproshop.com | 178 | chicubsfanshop.com |
| 179 | bravesfansstore.com | 180 | chiwhitesoxshop.com |
| 181 | brewersfansshop.com | 182 | dodgersfansedge.com |
| 183 | astrosjerseysshop.com | 184 | bosredsoxjerseys.com |
| 185 | tempelvannu.nl | 186 | teamnbathundershop.com |
| 187 | teamnbacavaliersshop.com | 188 | teamnbabullsshop.com |
| 189 | mlbsstore.com | 190 | lifelineloancenter.com |
| 191 | phiflyersfansshop.com | 192 | metafilm.ch |
| 193 | nicejerseyshops.com | 194 | elite59.com |
| 195 | nhl2016.biz | 196 | jerseysdealers.com |
| 197 | nfljerseyorder.com | 198 | redwingsfansale.com |
| 199 | officialwinnipegjetsshop.com | 200 | cheapnfljerseysbizchina.com |
| 201 | jerseyswholesalebizchina.com | 202 | wholesalejerseyschinashop.us |
| 203 | cheapnfljerseychina.us | 204 | nflpaproshop.us |
| 205 | jerseyschinatmall.com | 206 | ingolca.co.uk |
| 207 | apparestores.com | 208 | dealjerseys.com |
| 209 | cheapnfljerseyssafe.us.com | 210 | sportclubrijnland.nl |
| 211 | cheapjerseystickets.us.com | 212 | dotreal.co.uk |
| 213 | DISMISSED | 214 | chicagoblackhawksjersey.org |
| 215 | nflchinaonlinestore.com | 216 | cheapsuperbowlstore.com |
| 217 | superbowlchinashop.com | 218 | nflsuperbowlchinashop.com |
| 219 | hilimao.com | 220 | equipacionesdenba.top |
| 221 | comprarcamisetasdenba.top | 222 | camisetasnbaoutlet.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 223 | camisetasdebaloncestorepllicas.top | 224 | jiqzone.com |
| 225 | jkfritz.com | 226 | lubrza.com |
| 227 | kezsam.com | 228 | likesalejerseys.com |
| 229 | jersey-home.com | 230 | nhlmebuy.com |
| 231 | nhlofficialbuy.com | 232 | nfljersey-supply.cc |
| 233 | nfltoours.com | 234 | freeshippingbest.com |
| 235 | nfltomy.com | 236 | cheaphatsus.com |
| 237 | ushatredcaps.com | 238 | officialmapleleafsprostore.com |
| 239 | liliangnb.com | 240 | vipjerseyssale.com |
| 241 | mynoteables.com | 242 | cpsifederal.com |
| 243 | yankeesjerseys.com | 244 | cheapjerseysauthority.us.com |
| 245 | jerseyscorponsale.com | 246 | nbaonlineshop.top |
| 247 | buycheapjerseyschinabiz.us | 248 | cheapjerseysonly.us.com |
| 249 | wholesalebizjerseychina.com | 250 | wholesalejerseyace.com |
| 251 | rentadeautos.us | 252 | m-a-c.us |
| 253 | nhl.us.com | 254 | 95555zhaohang.com |
| 255 | officialblackhawksonlines.com | 256 | saletopjersey.com |
| 257 | salehut.site | 258 | teamminshop.com |
| 259 | teamlafanshop.com | 260 | wholesalecheapnfljerseysfromchina.com |
| 261 | bizcheapjerseychina.com | 262 | wholesalenfljerseysauthenticus.com |
| 263 | jerseyschinacheapwholesale.com | 264 | sgseller.net |
| 265 | cheapnfljerseyschinatop.com | 266 | topchinacheapjerseys.com |
| 267 | jerseyswholesalestoreonline.us | 268 | cheapjerseyforchinabiz.com |
| 269 | jerseybizwholesalecheap.com | 270 | elitecheapwholesalejerseys.com |
| 271 | officialnhlshopsonlinebiz.com | 272 | doragearplus.com |
| 273 | jerseyniceoffer.com | 274 | chinacheapjerseywholesalebiz.com |
| 275 | jerseysoffer.co | 276 | jerseystyleshop.com |
| 277 | fansbestshop.com | 278 | wholesale2017jerseys.com |
| 279 | hmgdsj.com | 280 | belharainc.com |
| 281 | nhljerseysofficialonline.net | 282 | cheapnfljerseybizchina.us |
| 283 | fsteamshop.com | 284 | camisetasbasketmujer.top |
| 285 | camisetasbasquet.top | 286 | equipacionesbasketbaratas.top |
| 287 | qualityjerseyshop.com | 288 | qualityjerseysale.com |
| 289 | neweracapsale.us | 290 | soccer777.biz |
| 291 | buywholesalefootballjerseyschina.com | 292 | goshoppingsonline.com |
| 293 | fansjerseys.us | 294 | bestjerseyclub.com |
| 295 | jerseysofficialonline.com | 296 | prolakersshop.com |
| 297 | primexdesign.nl | 298 | DISMISSED |
| 299 | officialnhlshop.us | 300 | officialsnhlshop.us |
| 301 | officialnhlsite.us | 302 | pokkeltie.nl |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 303 | plf-photographie.fr | 304 | mlbinstore.com |
| 305 | nhl-outlet.com | 306 | letstalkturkeyblog.com |
| 307 | elitejerseymall.com | 308 | 38jerseystore.com |
| 309 | officialpenguinsnhl.com | 310 | jerseysdoor.us |
| 311 | officialblackhawksnhlshop.com | 312 | jerseys-for-cheap.com |
| 313 | chinanfljerseyscheap.us.com | 314 | supplynfljersey.com |
| 315 | jerseyschinaonlinebiz.com | 316 | popularjerseysoutlet.com |
| 317 | cheapjerseysteam.us.com | 318 | brandyallison.com |
| 319 | mpalmerdesign.com | 320 | coach-dijon.com |
| 321 | grameenfood.com | 322 | chinaelitecheapjerseys.com |
| 323 | jerseyschinabizwholesale.com | 324 | jerseyschinashops.us |
| 325 | onlynfljerseys.com | 326 | officialhockeystore.com |
| 327 | officialhockeyproshop.com | 328 | officialhockeyonline.com |
| 329 | oddsandends-kados.nl | 330 | cheapjerseysstitched.cc |
| 331 | equipacionnba.top | 332 | camisetasbaratasbaloncesto.top |
| 333 | comprarcamisetasbaratas.top | 334 | webpalm.co.uk |
| 335 | jerseyssupply.top | 336 | nhljersey-shop.com |
| 337 | DISMISSED | 338 | nhlgoodusa.com |
| 339 | nhlgoodsusa.com | 340 | nhldealusa.com |
| 341 | nhldealus.com | 342 | nflsuperbowljerseys.com |
| 343 | nfljerseyschinastore.net | 344 | nfljerseyschinahome.com |
| 345 | nfljerseyschinaauthentic.us.com | 346 | nfl-jerseys-china.com |
| 347 | nflestores.com | 348 | jerseysenjoy.com |
| 349 | nbadiscountjerseys.com | 350 | pylonpictures.co.uk |
| 351 | nfljerseys2014.us.com | 352 | cheap-mlb-jerseys.com |
| 353 | cheap-nba-jerseys.com | 354 | advancedfue.com |
| 355 | bruglerinsurance.com | 356 | kicks-gear.com |
| 357 | nfljerseysale.net | 358 | mlbpower.com |
| 359 | mlbnowstore.com | 360 | mlbjerseysusshop.com |
| 361 | mlbjerseysofficial.com | 362 | mlbbest.com |
| 363 | mlbbargain.com | 364 | jerseysport.us |
| 365 | jerseyscheapelitechina.us | 366 | 2000jerseys.com |
| 367 | ptjerseys.cc | 368 | gbnfl.com |
| 369 | cheapjerseysclub.cc | 370 | chinawholesalenfljerseys.us |
| 371 | 287955.net | 372 | nordicwalkingelba.com |
| 373 | flyersteamfanstore.com | 374 | onlineswholesale.top |
| 375 | onlineswholesale.net | 376 | nikejerseysproducts.name |
| 377 | nikejerseysproducts.top | 378 | jerseybt.com |
| 379 | shopmlbshirt.com | 380 | officialnhlcollect.us |
| 381 | officialnhlenjoy.us | 382 | vipjerseysbiz.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 383 | jerseyschina.top | 384 | bizwholesalejerseycheap.us |
| 385 | jerseysstore.us.com | 386 | martinenpietershow.nl |
| 387 | 2016nfljerseycheap.us | 388 | cheapjerseys2020.com |
| 389 | wholesalejerseyschinafootball.com | 390 | nfljerseysforsalewholesaler.com |
| 391 | nfljerseysfreeshippingshop.com | 392 | wholesalenfljerseysoutletonline.com |
| 393 | nfljerseyscheapbiz.us | 394 | chinacheapnfljerseyshop.com |
| 395 | wholesalejerseybizchina.us | 396 | jerseychinabizwholesale.com |
| 397 | jerseychinawholesaleshop.com | 398 | bizchinajerseycheap.com |
| 399 | nflcheapjerseysbiz.us | 400 | mapleleafsteamstore.com |
| 401 | mapleleafsjerseystore.com | 402 | bkclothout.com |
| 403 | buy2017jerseysfreeshipping.xyz | 404 | wholesalejerseymart.com |
| 405 | jerseyhome.club | 406 | fanaticonlineshops.com |
| 407 | amyjerseys.cc | 408 | getyourapparel.cc |
| 409 | jerseyschinashop.org | 410 | onlineprostore.top |
| 411 | northamptonshire-flowers.co.uk | 412 | insjerseys.com |
| 413 | nhljerseys.org | 414 | onlinecashloans.us |
| 415 | nfljerseywholesalechina.us | 416 | jerseywholesaleelite.us |
| 417 | cheapjerseyonline.us | 418 | bizcheapjerseyonline.us |
| 419 | myjersey.co | 420 | cheapnfljerseysints.com |
| 421 | jerseyshopstyle.com | 422 | nbashopaustralia.top |
| 423 | 2016jerseycustom.top | 424 | vegasusedcardeals.com |
| 425 | bandashekere.com | 426 | coachingwithpatience.com |
| 427 | tokobadminton.com | 428 | rockshowpics.com |
| 429 | loftusforjudge.com | 430 | auctioncows.com |
| 431 | bellycrate.com | 432 | bondphotos.com |
| 433 | chadhasmusic.com | 434 | drugtreatmentmalibu.com |
| 435 | easystreetcustoms.com | 436 | scottandbailey.com |
| 437 | smartiescloset.com | 438 | teamkongnapa.com |
| 439 | thirdwaybible.com | 440 | alexanderlorenzo.net |
| 441 | intersectbodyandenergy.com | 442 | alfarointernational.com |
| 443 | marvelavengersalliancehacks.com | 444 | chocolatechickens.com |
| 445 | weirspace.com | 446 | charmingtips.com |
| 447 | cheapjerseys1.com | 448 | 2016jerseycustom.club |
| 449 | nfl-nhl-mlb.com | 450 | sacramentocadentists.com |
| 451 | cheapjerseysforchina.com | 452 | spotslog.com |
| 453 | teamuniformsoutlet.com | 454 | saintsjersey.us |
| 455 | manitex25.com | 456 | jerseysqueen.com |
| 457 | joesjerseys.com | 458 | gwhcy.top |
| 459 | gradeajerseys.top | 460 | cheapjerseys-onfire.com |
| 461 | magliaonline.club | 462 | jeanmurrfineart.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 463 | 2016wholesalejerseys.com | 464 | cheapjerseyswholesales.com |
| 465 | jerseykt.com | 466 | indexc20.xyz |
| 467 | fashionnfljersey.com | 468 | nflfashionjerseys.com |
| 469 | wdyns.com | 470 | cheapnfljerseysint.us.com |
| 471 | chinajerseys.cc | 472 | putianoutlet.com |
| 473 | usnfljersey.com | 474 | lightjerseys.com |
| 475 | hockeynhljersey.com | 476 | fansyears.com |
| 477 | bbhats.net | 478 | flyersonlinegear.com |
| 479 | 561266.net | 480 | harvestatgleneagle.com |
| 481 | vipjerseyfromchina.cc | 482 | topjerseyschina.cc |
| 483 | jerseystopshop.com | 484 | phiflyersfanshop.com |
| 485 | amyjerseys.com | 486 | authenticsharksshop.com |
| 487 | dealjerseysonline.com | 488 | jerseydealus.com |
| 489 | jerseyswholesale.store | 490 | 2016cheapjerseys.com |
| 491 | bizjerseyschinawholesale.us | 492 | blackhawks-jerseys.us |
| 493 | shoesretro.us | 494 | bestjersey.cc |
| 495 | wnshoptheoutlet.com | 496 | mshoptheoutlet.com |
| 497 | buycheapjersey.us | 498 | buycheapjerseys.vip |
| 499 | chinawholesalenfljerseybiz.com | 500 | chinacheapnfljersey.us.com |
| 501 | nfljerseycheap.us | 502 | jerseywholesalebizchina.com |
| 503 | bizwholesalejerseychinatop.com | 504 | cheapnfljerseysget.com |
| 505 | phiphilliesjerseys.com | 506 | oakathleticsedge.com |
| 507 | mintwinsjerseys.com | 508 | marinersjerseysstore.com |
| 509 | nyyankeesfansshop.com | 510 | nymetsfansshop.com |
| 511 | oriolesfansstore.com | 512 | jerseysdoor.vip |
| 513 | jerseyscoming.vip | 514 | jerseystime.vip |
| 515 | jerseyslanding.vip | 516 | jerseyslet.vip |
| 517 | jerseysmeet.vip | 518 | jerseyshouse.vip |
| 519 | jerseysdoor.top | 520 | jerseysdoor.trade |
| 521 | jerseyszone.vip | 522 | jerseyshonest.vip |
| 523 | jerseyszone.top | 524 | jerseyszone.trade |
| 525 | jerseyshonest.cc | 526 | jerseystime.cc |
| 527 | jerseyslanding.cc | 528 | wholesalechinajersey.top |
| 529 | officialnhlhome.us | 530 | shopthunderonline.com |
| 531 | nflchinajerseybiz.us | 532 | jerseystore.us.com |
| 533 | cornwallroadsurgery.co.uk | 534 | newlandparklakes.co.uk |
| 535 | adaysworkshow.co.uk | 536 | buyyournfl.com |
| 537 | sharejerseys.com | 538 | mlbofstore.com |
| 539 | clevelandindianstore.com | 540 | vipcubonline.com |
| 541 | cheapnbajerseysfreeshipping.top | 542 | maglienbabassoprezzo.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 543 | cheapnfljerseycenter.com | 544 | jspingo.com |
| 545 | pickjerseys.me | 546 | supplynfljerseys.us.com |
| 547 | nfljerseysnikecheap.us | 548 | cheapnfljerseychinaelite.us |
| 549 | goldjerseys.online | 550 | nfljerseysforsale.us.com |
| 551 | canottehockeynhl.top | 552 | topjerseyor.com |
| 553 | gefaellt-mir.info | 554 | nfljerseyssales.com |
| 555 | nflshops.cc | 556 | fantacysportsjerseys.top |
| 557 | outletcheapjerseys.info | 558 | hijersey.com |
| 559 | shopbyteamjerseys.com | 560 | jerseyshost.co |
| 561 | jerseyssport.co | 562 | vipgoodluck.com |
| 563 | cheapwholesalejerseys.us | 564 | 3535ka.com |
| 565 | officialnflshops.com | 566 | supercheapnfl.com |
| 567 | supercheapnfl.net | 568 | jerseyonlineworld.com |
| 569 | officialmlbjersey.com | 570 | officialsportshop.com |
| 571 | jerseyshotsale.top | 572 | jerseyonlineworld.top |
| 573 | alibabajerseys.com | 574 | alibabajerseys.net |
| 575 | topjerseysonline.pw | 576 | officialfansjerseys.net |
| 577 | officialjerseysstore.top | 578 | officialjerseystore.top |
| 579 | officialjerseysstore.site | 580 | officialfansjerseys.us |
| 581 | alibabajerseys.name | 582 | jerseyhotsale.top |
| 583 | alibabajerseys.org | 584 | officialfansjerseys.com |
| 585 | officialfansjersey.net | 586 | officialfansjersey.com |
| 587 | officialjerseyhome.com | 588 | officialjerseyhome.net |
| 589 | officialjerseyshome.net | 590 | jersey-wholesale.net |
| 591 | jerseyusmall.com | 592 | jerseyszone.cc |
| 593 | jerseyswholesalefromchina.com | 594 | jerseyssussale.com |
| 595 | jerseysusbiz.com | 596 | jerseysusbest.com |
| 597 | jerseystotal.com | 598 | jerseysonlinechina.com |
| 599 | jerseysmonsters.com | 600 | jerseysgoodsale.com |
| 601 | jerseysgoodbiz.com | 602 | jerseysfavorite.com |
| 603 | jerseysdoor.com | 604 | jerseysdoor.cc |
| 605 | jerseyscyber.com | 606 | jerseyschinashops.com |
| 607 | jerseysbester.com | 608 | jerseysallstore.com |
| 609 | jerseys4u.com | 610 | jerseys.us.com |
| 611 | jerseyreebok.com | 612 | jesnl.com |
| 613 | cheap-nfljerseyschina.com | 614 | nfljerseyswholesalecheap.com |
| 615 | buycheapjerseysfromchina.com | 616 | wholesalejerseysonlinestore.us |
| 617 | cheapnfljerseyszz.com | 618 | mvpcubsoutlet.com |
| 619 | officiallightningshop.com | 620 | bestjerseysite.top |
| 621 | moodyjerseys.top | 622 | underthyroidinfo.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 623 | zfcourt.top | 624 | wholesalejerseys.biz |
| 625 | wholesalejerseysstore.us | 626 | shopnewjerseys.com |
| 627 | mloutletstore.com | 628 | eastephones.co.uk |
| 629 | jerseycheapelitechina.us | 630 | bizcheapjerseywholesale.us |
| 631 | jerseysportswholesale.com | 632 | ujersey.org |
| 633 | cheapnflonline.top | 634 | 17nfljerseys.top |
| 635 | cheapnflsupply.top | 636 | jerseysonline2016.com |
| 637 | wholesalejerseysupply.top | 638 | nikenfls.cc |
| 639 | cheapchinajerseys.cc | 640 | hockeygears.top |
| 641 | shopbycheapjerseys.cc | 642 | jerseyswholesalescheap.com |
| 643 | htmjersey.info | 644 | 23jerseys.top |
| 645 | luckynfljerseys.com | 646 | htmjersey.cc |
| 647 | wisessale.com | 648 | cheapjerseys2018.com |
| 649 | hout-enpelletverwarming.nl | 650 | crossjersey.club |
| 651 | nhljerseysmall.com | 652 | sportplanetgt.net |
| 653 | authenticflexbasejersey.com | 654 | doraljerseys.com |
| 655 | hockeyteamproshop.com | 656 | hockeyjerseyus.com |
| 657 | hockeyfansshop.com | 658 | chinajerseys.top |
| 659 | getdealjerseys.com | 660 | apartmentsarabela.com |
| 661 | michellerenegoodhew.com | 662 | neuquen.us |
| 663 | beachcomber-florida.com | 664 | clicks-me.com |
| 665 | frmaillotcyclisteproche.net | 666 | nfl--cheap.com |
| 667 | 2016promaillotcyclisme.com | 668 | superbowlblogs.com |
| 669 | superbowlforums.com | 670 | nicejerseys4u.com |
| 671 | billionjerseys.club | 672 | highqualityjerseyshirt.com |
| 673 | hfhhcjh.xyz | 674 | hfoia.xyz |
| 675 | dtiq5.xyz | 676 | eruyi.xyz |
| 677 | fuiio1.xyz | 678 | fdajyq.xyz |
| 679 | cheapjerseysclubs.com | 680 | cheapjerseysaa.com |
| 681 | jerseyshopstyles.com | 682 | jerseysupply.us |
| 683 | nfljerseyswholesalechina.us | 684 | hockeysenatorsshop.com |
| 685 | affiliate-marketing-city.com | 686 | centurionpictures.com |
| 687 | domainedemailhan.com | 688 | ecologiadomestica.com |
| 689 | fetish-rencontre.com | 690 | jeux2tracteur.com |
| 691 | pastorefelipe.com | 692 | qgforklift.com |
| 693 | cheapfashionjersey.com | 694 | cheapchinajerseyssupply.com |
| 695 | wholesalenflcheap.us.com | 696 | cheapjerseysforauthentic.com |
| 697 | cheapjerseys1998.com | 698 | topnfljerseyscom.com |
| 699 | topnfljerseyscom.net | 700 | linksjersey.top |
| 701 | onlijersey.top | 702 | wantjerseys.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 703 | onlinjersey.top | 704 | sellljerseys.top |
| 705 | wanjerseys.top | 706 | wantjersey.top |
| 707 | vippjerseys.top | 708 | besttjerseys.top |
| 709 | kjersey.top | 710 | ckjerseys.top |
| 711 | cheap4jerseys.top | 712 | ourjerseys.top |
| 713 | officialjerseysdiscount.top | 714 | buyforjerseys.top |
| 715 | brandjerseys.top | 716 | ckkjerseys.top |
| 717 | ckkjersey.top | 718 | choosejerseysonline.top |
| 719 | jerseysbester.top | 720 | toppjerseys.top |
| 721 | ourcheapjersey.net | 722 | linkjerseyscheap.net |
| 723 | brandjerseyscheap.net | 724 | toppjerseys.net |
| 725 | ourjerseyshops.net | 726 | wantjerseys.net |
| 727 | officialjerseysdiscount.net | 728 | onlinjersey.net |
| 729 | cheap4jerseys.com | 730 | wanjerseys.net |
| 731 | sellljerseys.net | 732 | officialjerseysdiscount.com |
| 733 | wantjerseys.com | 734 | wantjersey.com |
| 735 | wantjersey.net | 736 | cheap4jerseys.net |
| 737 | sellljerseys.com | 738 | besttjerseys.com |
| 739 | ckjerseys.com | 740 | ckkjerseys.com |
| 741 | besttjerseys.net | 742 | ckkjerseys.net |
| 743 | buyforjerseys.com | 744 | jerseypick.net |
| 745 | jerseysvpp.com | 746 | jerseyscheaponline.com |
| 747 | officialjerseysbuy.com | 748 | officialjerseysbuy.net |
| 749 | jerseyscheaponline.net | 750 | jerseysbester.net |
| 751 | buyforjerseys.net | 752 | onlinjersey.com |
| 753 | ourjerseyshops.com | 754 | brandjerseys.site |
| 755 | cheapofficialjersey.net | 756 | officialjerseysite.win |
| 757 | cheapofficialjerseys.com | 758 | buyjerseyscheap.com |
| 759 | ajerseyscheap.com | 760 | buyjerseyscheap.net |
| 761 | ckkjersey.com | 762 | ckkjersey.net |
| 763 | linkjersey.top | 764 | kjerseys.top |
| 765 | cheapofficialjersey.top | 766 | cheapofficialjerseys.top |
| 767 | comejerseys.top | 768 | officialjerseysite.top |
| 769 | jerseyslike.top | 770 | jerseysshops.top |
| 771 | jerseysshowjerseys.top | 772 | loginjerseys.top |
| 773 | ourjerseys.win | 774 | linksjersey.net |
| 775 | onlijersey.com | 776 | ourcheapjersey.com |
| 777 | wanjerseys.com | 778 | kjerseys.com |
| 779 | cheapofficialjerseys.win | 780 | comejerseys.win |
| 781 | namejerseys.com | 782 | namejerseys.net |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 783 | kjersey.net | 784 | onlijersey.net |
| 785 | cheapofficialjerseys.site | 786 | jerseyscheapstore.com |
| 787 | jerseyscheapstore.net | 788 | jerseyschoosone1.net |
| 789 | jerseyslike.win | 790 | jerseysshops.site |
| 791 | linkjersey.net | 792 | officialjerseycheap.com |
| 793 | officialjerseycheap.net | 794 | discountjerseysonline.com |
| 795 | discountjerseysonline.net | 796 | brandjerseyscheap.com |
| 797 | vippjerseys.com | 798 | loginjerseys.net |
| 799 | vippjerseys.net | 800 | cheapofficialjersey.com |
| 801 | kjerseys.net | 802 | jerseysshowjerseys.pw |
| 803 | linkjersey.com | 804 | officialjerseysite.com |
| 805 | officialjerseysite.site | 806 | linkjerseyscheap.com |
| 807 | linksjersey.com | 808 | loginjersey.net |
| 809 | loginjerseys.com | 810 | nflwholesalechina.com |
| 811 | fanclubjerseys.com | 812 | sportjerseysstore.us |
| 813 | nikeshoesplaza.us | 814 | officialhockeyshop.us |
| 815 | evipjerseys.com | 816 | mary-jerseys.top |
| 817 | cheap-jersey.us.com | 818 | nfljerseyscheapchinabiz.com |
| 819 | nbashopindia.top | 820 | basketballjerseys.co |
| 821 | cheapjerseys2016.us.com | 822 | eliteustore.com |
| 823 | elitenflstores.com | 824 | cheapjerseyforsale.com |
| 825 | wokaway-otley.co.uk | 826 | bookkeepersexeter.co.uk |
| 827 | buymlb.us | 828 | officialjerseyscollect.us |
| 829 | officialjerseysforsale.us | 830 | officialjerseysworld.us |
| 831 | bizwholesalejerseyonline.com | 832 | nfljerseysalon.com |
| 833 | opennfl.com | 834 | firstjerseysshop.com |
| 835 | nnjerseys.com | 836 | ttjerseys.com |
| 837 | onlyjerseysshop.com | 838 | equipacionesbaloncestobaratas.top |
| 839 | wholesalestitchjerseychina.us | 840 | bfdeals2015.com |
| 841 | districthanze.nl | 842 | discount-nhl-jerseys.com |
| 843 | discountnhljersey.com | 844 | discount-mlb-jerseys.com |
| 845 | discountcheapjerseys.com | 846 | wasnationalsedge.com |
| 847 | tigersjerseystore.com | 848 | sfgiantsjerseystore.com |
| 849 | redsjerseysstore.com | 850 | stlcardinalsjerseys.com |
| 851 | rockiesjerseysstore.com | 852 | torbluejaysjerseys.com |
| 853 | DISMISSED | 854 | equipacionesdebasketbaratas.top |
| 855 | camisetasdebasketball.top | 856 | shopnfl.biz |
| 857 | officialnhlvip.us | 858 | sportsjerseys2016.us |
| 859 | wholesalenhljerseyonline.us.com | 860 | ourcheapjerseys.com |
| 861 | jerseyscowboy.com | 862 | kaikshop.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 863 | dcjerseys.com | 864 | nflcheapjerseys-china.us.com |
| 865 | yankeesol.com | 866 | yankeesfansshop.com |
| 867 | thefandombiz.com | 868 | jerseyswholesalechinabiz.us |
| 869 | wholesalersjerseyonline.us | 870 | cheapjerseysbasketball.us |
| 871 | jerseyelitechina.us | 872 | bizwholesalejerseystore.com |
| 873 | champsgears.us | 874 | footballpersonalityshop.com |
| 875 | cheapjerseysauthenticnfl.us.com | 876 | wholesalenfljerseysmart.com |
| 877 | htmjerseyss.xyz | 878 | alljerseysstyle.cc |
| 879 | espnjerseys.cc | 880 | curryjersey.com |
| 881 | officialjerseysshop.us | 882 | officialjerseysstore.us |
| 883 | sharkshockeyshop.us | 884 | cooljerseyoutlet.com |
| 885 | cnsuperbowl.com | 886 | cnchinajerseysupply.com |
| 887 | cnby.fr | 888 | jerseyschinamalls.com |
| 889 | 2015elite.biz | 890 | ckjerseys.net |
| 891 | tiendabaloncesto.top | 892 | camisetabaloncestobarata.top |
| 893 | camisetasbasketbaratas.top | 894 | basketshopitalia.top |
| 895 | basketstoreitalia.top | 896 | biznfljerseychinatop.com |
| 897 | gamejerseys.biz | 898 | maggiesalesshop.com |
| 899 | maggievipshop.com | 900 | chinanflshop.com |
| 901 | chinajerseysupply.biz | 902 | chinajerseyshipping.com |
| 903 | china-cheap-jerseys.com | 904 | topboutiques.cc |
| 905 | corponsales.com | 906 | gqsportgear.com |
| 907 | jerseysgang.com | 908 | onthefieldjersey.com |
| 909 | dct-wholesale.com | 910 | chicagocubstores.com |
| 911 | jerseys711.com | 912 | vipjerseysfromchina.cc |
| 913 | sbgears.top | 914 | jerseyonshop.com |
| 915 | wholesalechinajerseys.cc | 916 | cheapjerseys.sale |
| 917 | cheapjerseys-cheapjersey.com | 918 | bigbigmouse.com |
| 919 | jerseysonlineworld.org | 920 | officialjerseysstore.org |
| 921 | officialjerseysstore.com | 922 | officialjerseyhome.org |
| 923 | officialjerseyshome.org | 924 | jerseyshopus.com |
| 925 | fanstmall.com | 926 | vipnflmall.com |
| 927 | buyjerseysonline.top | 928 | cheapjerseysonline.top |
| 929 | jerseysonline.top | 930 | herebuyjerseys.com |
| 931 | bestjerseys.cc | 932 | jerseyonline.cc |
| 933 | onlinek.top | 934 | jersey-kingdom.co |
| 935 | cheapwholesalechinajerseys.us.com | 936 | cheapusnfl.com |
| 937 | cheapsportsnfljerseyschina.com | 938 | cheapsalestores.com |
| 939 | cheapnhl.net | 940 | cheapnflus.us |
| 941 | cheapnflsale.com | 942 | cheapnfljerseyssupply.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 943 | cheapnfljerseysmark.net | 944 | cheapnfljerseysfree.com |
| 945 | cheapnfljerseysclub.cc | 946 | cheapnfljerseyschinasale.com |
| 947 | cheapnfljerseysauthentic.top | 948 | cheap-nfl--jerseys.us.com |
| 949 | cheap-nfl-jerseys.net | 950 | cheapnflfootballjerseys.us.com |
| 951 | cheapjerseyswholesaleforsale.com | 952 | cheapjerseystyle.com |
| 953 | cheapjerseysrush.net | 954 | cheapjerseysprovider.com |
| 955 | cheapjerseysoutlet.us.com | 956 | cheapjerseysonlineshop.us.com |
| 957 | cheapjerseysoff.com | 958 | cheapjerseysinchina.cc |
| 959 | cheapjerseysfree.us.com | 960 | cheapjerseysbizwholesale.com |
| 961 | cheapjerseysale.eu | 962 | cheapjerseyfromchina.cc |
| 963 | cheapfootballnfljerseys.us.com | 964 | DISMISSED |
| 965 | cheapnfl-jerseyschina.us.com | 966 | online-jerseys.us |
| 967 | wholesalecheapjerseyselite.us | 968 | chiblackhawks-jerseys.com |
| 969 | buyjerseysinc.com | 970 | buyalljerseys.com |
| 971 | 2016jerseyonline.com | 972 | teamandcustom.com |
| 973 | smartjerseyonline.com | 974 | 2016nameforbase.com |
| 975 | jerseysbyou.com | 976 | vipfansjersey.com |
| 977 | originaltopjersey.com | 978 | usjerseywholesale.com |
| 979 | bizchinajerseywholesale.us | 980 | chinajerseysonlinebiz.us |
| 981 | cheapjerseyssalechinabiz.us | 982 | wholesalejerseychinabiz.us |
| 983 | DISMISSED | 984 | officialducksproshop.com |
| 985 | cheapnfljerseyusabiz.com | 986 | wholesalejerseyoutletchina.com |
| 987 | brandjerseyhome.com | 988 | jerseyschinashop.us |
| 989 | spainjerseysventa.xyz | 990 | DISMISSED |
| 991 | cheapmlssoccerjerseys.net | 992 | cheapchinajerseysnflwholesale.com |
| 993 | baseballusastore.com | 994 | baseballsupplyus.com |
| 995 | baseballstoreus.com | 996 | baseballshopus.com |
| 997 | baseballproyankees.com | 998 | baseballoutletus.com |
| 999 | baseballnowstore.com | 1000 | baseballfocusjerseys.com |
| 1001 | topnicejerseys.com | 1002 | bluejacketsteamshop.com |
| 1003 | evajerseys.org | 1004 | authenticjerseysshop.co.uk |
| 1005 | authenticjerseysonline.com | 1006 | authenticjerseysinc.com |
| 1007 | vipjerseysusa.com | 1008 | fanaticoutletshops.com |
| 1009 | cheapsoccerjerseysonline.com | 1010 | canottecalcioapocoprezzo.top |
| 1011 | camisetasdebasketnba.top | 1012 | topjerseyssale.com |
| 1013 | skypejerseys.top | 1014 | jersey-mlb.net |
| 1015 | nhlclub-ca.com | 1016 | nflsale-store.com |
| 1017 | fb-nfl.com | 1018 | gojerseys.us |
| 1019 | jerseysfun.us | 1020 | jerseyfanatics.us |
| 1021 | repjerseys.net | 1022 | bestrealgears.com |

| No. | Defendant Domain Name |
|-----|----------------------|
| 1023 | americanfl.com |
| 1025 | altermotiv.nl |
| 1027 | wholesalejerseyonlineshopbiz.us |
| 1029 | wholesalejerseysusaonline.us |
| 1031 | elitewholesalejerseyschina.us |
| 1033 | maillotsbasketnbapascher.top |
| 1035 | 2016cheapjerseys.us |
| 1037 | tonflshop.top |
| 1039 | cheapnfljersey.us |
| 1041 | 2016cheapjerseys.top |
| 1043 | corphotsale.com |
| 1045 | nbamall.us |
| 1047 | gonflshops.com |
| 1049 | cheapnflchina.us |
| 1051 | tonflshops.us |
| 1053 | 2016enjoyshoping.com |
| 1055 | 2016cheapnfljerseys.com |
| 1057 | 1905x.com |

| No. | Defendant Domain Name |
|-----|----------------------|
| 1024 | adobecreativeid.com |
| 1026 | cheapnfljerseyschinawholesale.us.com |
| 1028 | cheapjerseysfreeshippingbiz.us |
| 1030 | cheapjerseyshockeyonline.us |
| 1032 | biznfljerseysfromchina.us |
| 1034 | 2016discountjerseys.com |
| 1036 | ussalejerseys.com |
| 1038 | cheapnflchina.top |
| 1040 | mst-online.cn.com |
| 1042 | cheap-jerseys.top |
| 1044 | chapalasoccerclub.com |
| 1046 | cheapnikenfljerseys.us |
| 1048 | 2016cheapnfljersey.com |
| 1050 | gonflshops.us |
| 1052 | cheapjersey2016.us |
| 1054 | 2016cheapnfljerseys.us |
| 1056 | 2016cheapnfl.com |
|  |  |